| Property | Year | Property | Geo ID | Neighborhood | Address | Legal Description | Owner | Owner Name | Appraised Value |
|---|---|---|---|---|---|---|---|---|---|
| 168799 | 2025 | R | 0316-0001-000 | SBR.ABST | | COUNTY ROAD 792, TX | A0316 JOHN W LIGHTFOOT TRACT 2-3 ACRES 230.00 | 1109163 | FLIQ COMMON FACILITIES LLC | $725,790.00 |
| 194786 | 2025 | R | 2280-0261-000 | QB | COUNTY ROAD 723, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 11, LOT 6 SEC 2, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194785 | 2025 | R | 2280-0260-000 | QB | COUNTY ROAD 723, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 11, LOT 5 SEC 2, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194784 | 2025 | R | 2280-0259-000 | QB | COUNTY ROAD 723, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLK 11 LOT 4-8-10-13-22-26 SEC 2 (QUINTANA) | 1179501 | FLIQ COMMON FACILITIES LLC | $15,000.00 |
| 194782 | 2025 | R | 2280-0257-000 | QB | COUNTY ROAD 723, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 11, LOT 3 SEC 2, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194780 | 2025 | R | 2280-0255-000 | QB | DAPHNA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 10, LOT 37 SEC 7 | 1109163 | FLIQ COMMON FACILITIES LLC | $800.00 |
| 194779 | 2025 | R | 2280-0254-000 | QB | DAPHNA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 10, LOT 16 SEC 7 | 1109163 | FLIQ COMMON FACILITIES LLC | $900.00 |
| 194778 | 2025 | R | 2280-0253-000 | QB | DAPHNA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 10, LOT 15 SEC 7 | 1109163 | FLIQ COMMON FACILITIES LLC | $900.00 |
| 194777 | 2025 | R | 2280-0252-000 | QB | DAPHNA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 10, LOT 14 SEC 7 | 1109163 | FLIQ COMMON FACILITIES LLC | $900.00 |
| 194776 | 2025 | R | 2280-0251-000 | QB | DAPHNA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 10, LOT 13 SEC 7 | 1109163 | FLIQ COMMON FACILITIES LLC | $900.00 |
| 194775 | 2025 | R | 2280-0250-000 | QB | DAPHNA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 10, LOT 12 SEC 7 | 1109163 | FLIQ COMMON FACILITIES LLC | $900.00 |
| 194774 | 2025 | R | 2280-0249-000 | QB | DAPHNA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 10, LOT 11 SEC 7 | 1109163 | FLIQ COMMON FACILITIES LLC | $900.00 |
| 194773 | 2025 | R | 2280-0248-000 | QB | DAPHNA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 10, LOT 10 SEC 7 | 1109163 | FLIQ COMMON FACILITIES LLC | $900.00 |
| 194772 | 2025 | R | 2280-0247-000 | QB | DAPHNA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 10, LOT 9 SEC 7 | 1109163 | FLIQ COMMON FACILITIES LLC | $900.00 |
| 194771 | 2025 | R | 2280-0246-000 | QB | DAPHNA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 10, LOT 8 SEC 7 | 1109163 | FLIQ COMMON FACILITIES LLC | $900.00 |
| 194770 | 2025 | R | 2280-0245-000 | QB | DAPHNA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 10, LOT 7 SEC 7 | 1109163 | FLIQ COMMON FACILITIES LLC | $5,810.00 |
| 194769 | 2025 | R | 2280-0244-000 | QB | DAPHNA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 10, LOT 6 SEC 7 | 1109163 | FLIQ COMMON FACILITIES LLC | $900.00 |
| 194768 | 2025 | R | 2280-0243-000 | QB | DAPHNA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 10, LOT 5 SEC 7 | 1109163 | FLIQ COMMON FACILITIES LLC | $900.00 |
| 194787 | 2025 | R | 2280-0262-000 | QB | COUNTY ROAD 723, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 11, LOT 7 SEC 2, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194789 | 2025 | R | 2280-0264-000 | QB | 2927 COUNTY ROAD 723, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 11, LOT 9 SEC 2, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $1,630.00 |
| 194791 | 2025 | R | 2280-0266-000 | QB | COUNTY ROAD 723, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 11, LOT 11 SEC 2, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194794 | 2025 | R | 2280-0269-000 | QB | COUNTY ROAD 723, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 11, LOT 14 SEC 2 TR 4D-2, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194819 | 2025 | R | 2280-0293-000 | QB | S LAKE DR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 20, LOT 9 SEC 3, QUINTANA | 1109559 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194818 | 2025 | R | 2280-0292-000 | QB | S LAKE DR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 20, LOT 8 SEC 3, QUINTANA | 1109559 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194817 | 2025 | R | 2280-0291-000 | QB | S LAKE DR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 20, LOT 7 SEC 3, QUINTANA | 1109559 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194816 | 2025 | R | 2280-0290-000 | QB | 111 S LAKE DR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL) BLK 20 LOT 5-6 SEC 3, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $14,430.00 |
| 194814 | 2025 | R | 2280-0288-000 | QB | S LAKE DR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 20, LOT 4 SEC 3 | 1109559 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194813 | 2025 | R | 2280-0287-000 | QB | S LAKE DR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 20, LOT 3 SEC 3, QUINTANA | 1109559 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194812 | 2025 | R | 2280-0286-000 | QB | S LAKE DR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 20, LOT 2 SEC 3, QUINTANA | 1109559 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194811 | 2025 | R | 2280-0285-000 | QB | S LAKE DR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 20, LOT 1 SEC 3, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194767 | 2025 | R | 2280-0242-000 | QB | DAPHNA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 10, LOT 4 SEC 7 | 1109163 | FLIQ COMMON FACILITIES LLC | $900.00 |
| 194807 | 2025 | R | 2280-0281-000 | QB | SAND DOLLAR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLK 11 LOT 27 SEC 2 (QUINTANA) | 1179501 | FLIQ COMMON FACILITIES LLC | $2,655.00 |
| 194804 | 2025 | R | 2280-0278-000 | QB | SAND DOLLAR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 11, LOT 24 SEC 2, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194803 | 2025 | R | 2280-0277-000 | QB | SAND DOLLAR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 11, LOT 23 TR D4-2 SEC 2, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194801 | 2025 | R | 2280-0275-000 | QB | SAND DOLLAR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 11, LOT 21 TR 4D-2 SEC 2, QUINTANA | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194800 | 2025 | R | 2280-0274-000 | QB | SAND DOLLAR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 11, LOT 20 SEC 2, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194798 | 2025 | R | 2280-0272-110 | QB | 129 SAND DOLLAR, QUINTANA | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 11, LOT 17 (S/2) SEC 2, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $880.00 |
| 194797 | 2025 | R | 2280-0272-000 | QB | SAND DOLLAR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 11, LOT 17 (N/2)-LOT 18 SEC 2, QUINTA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,610.00 |
| 194796 | 2025 | R | 2280-0271-000 | QB | SAND DOLLAR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 11, LOT 16 SEC 2, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194795 | 2025 | R | 2280-0270-000 | QB | COUNTY ROAD 723, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 11, LOT 15 SEC 2, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194805 | 2025 | R | 2280-0279-000 | QB | SAND DOLLAR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 11, LOT 25 SEC 2, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194820 | 2025 | R | 2280-0294-000 | QB | S LAKE DR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLK 20 LOT 10-11-15-18-19 BLK 21 LOT 2-7-8-1 | 1179501 | FLIQ COMMON FACILITIES LLC | $22,500.00 |
| 194766 | 2025 | R | 2280-0241-000 | QB | DAPHNA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 10, LOT 3 SEC 7 | 1109163 | FLIQ COMMON FACILITIES LLC | $900.00 |
| 194764 | 2025 | R | 2280-0239-000 | QB | DAPHNA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 10, LOT 1 SEC 7 | 1109163 | FLIQ COMMON FACILITIES LLC | $770.00 |
| 194738 | 2025 | R | 2280-0213-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 14 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $18,960.00 |
| 194737 | 2025 | R | 2280-0212-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 13 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $18,960.00 |
| 194736 | 2025 | R | 2280-0211-000 | QB | 2523 DEEP SEA, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 11-12, SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $165,480.00 |
| 194734 | 2025 | R | 2280-0208-120 | QB | 2515 DEEP SEA DR, TX | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 7 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $30,955.00 |
| 194733 | 2025 | R | 2280-0208-110 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 6 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $18,960.00 |
| 194730 | 2025 | R | 2280-0208-000 | QB | DEEP SEA DR, TX | BRYAN BEACH (A0335 J G MCNEEL), BLK 9 LOT 8-9-10-39 SEC 4 | 1179501 | FLIQ COMMON FACILITIES LLC | $26,060.00 |
| 194729 | 2025 | R | 2280-0207-000 | QB | 2511 DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 5 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $30,820.00 |
| 194728 | 2025 | R | 2280-0204-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLK 9 LOT 2 (SE/20') - LOT 3-4 SEC 4 | 1179501 | FLIQ COMMON FACILITIES LLC | $56,050.00 |
| 194727 | 2025 | R | 2280-0203-000 | QB | 2501 DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 1 NW/30' LOT 2 | 1109163 | FLIQ COMMON FACILITIES LLC | $53,050.00 |
| 194726 | 2025 | R | 2280-0202-000 | QB | 2572 DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 8, LOT 35 (SW/2)-LOT 36 SEC I | 1109163 | FLIQ COMMON FACILITIES LLC | $59,485.00 |
| 194725 | 2025 | R | 2280-0201-000 | QB | 2568 DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 8, LOT 34-(NE/2)LOT 35 SEC I | 1109163 | FLIQ COMMON FACILITIES LLC | $51,230.00 |
| 194720 | 2025 | R | 2280-0196-000 | QB | DEEP SEA DR, TX | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 8, LOT 31 SEC 1 TR 4D1 | 1109163 | FLIQ COMMON FACILITIES LLC | $21,420.00 |
| 194719 | 2025 | R | 2280-0195-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 8, LOT 30 SEC I TR 4D-1 | 1109163 | FLIQ COMMON FACILITIES LLC | $20,960.00 |
| 194717 | 2025 | R | 2280-0193-000 | QB | 2556 DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 8, LOT 28 SEC I | 1109163 | FLIQ COMMON FACILITIES LLC | $144,340.00 |
| 194716 | 2025 | R | 2280-0192-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 8, LOT 27 SEC I | 1109163 | FLIQ COMMON FACILITIES LLC | $20,960.00 |
| 194715 | 2025 | R | 2280-0191-000 | QB | 2552 DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 8, LOT 26 SEC I | 1109163 | FLIQ COMMON FACILITIES LLC | $33,955.00 |

| Property | Year | Property | Geo ID | Neighborhood | Address | Legal Description | Owner | Owner Name | Appraised Value |
|---|---|---|---|---|---|---|---|---|---|
| 194714 | 2025 | R | 2280-0190-000 | QB | 2550 DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 8, LOT 25 SEC I TR 4D1 | 1109163 | FLIQ COMMON FACILITIES LLC | $33,910.00 |
| 194739 | 2025 | R | 2280-0214-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 15 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $18,960.00 |
| 194740 | 2025 | R | 2280-0215-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 16 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $18,960.00 |
| 194741 | 2025 | R | 2280-0216-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 17 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $18,960.00 |
| 194742 | 2025 | R | 2280-0217-000 | QB | 2537 DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 18 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $30,955.00 |
| 194762 | 2025 | R | 2280-0237-000 | QB | 2577 DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 36-37-38, SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $90,015.00 |
| 194759 | 2025 | R | 2280-0234-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 35 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $30,820.00 |
| 194758 | 2025 | R | 2280-0233-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 34 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $30,820.00 |
| 194757 | 2025 | R | 2280-0232-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 33 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $18,960.00 |
| 194756 | 2025 | R | 2280-0231-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 32 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $18,960.00 |
| 194755 | 2025 | R | 2280-0230-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 31 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $18,960.00 |
| 194754 | 2025 | R | 2280-0229-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 30 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $18,960.00 |
| 194753 | 2025 | R | 2280-0228-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 29 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $30,820.00 |
| 194765 | 2025 | R | 2280-0240-000 | QB | DAPHNA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 10, LOT 2 SEC 7 | 1109163 | FLIQ COMMON FACILITIES LLC | $900.00 |
| 194752 | 2025 | R | 2280-0227-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 28 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $18,960.00 |
| 194750 | 2025 | R | 2280-0225-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 26 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $18,960.00 |
| 194749 | 2025 | R | 2280-0224-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 25 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $18,960.00 |
| 194748 | 2025 | R | 2280-0223-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 24 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $30,820.00 |
| 194747 | 2025 | R | 2280-0222-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 23 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $30,820.00 |
| 194746 | 2025 | R | 2280-0221-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 22 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $18,960.00 |
| 194745 | 2025 | R | 2280-0220-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 21 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $18,960.00 |
| 194744 | 2025 | R | 2280-0219-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 20 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $18,960.00 |
| 194743 | 2025 | R | 2280-0218-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 19 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $18,960.00 |
| 194751 | 2025 | R | 2280-0226-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 9, LOT 27 SEC 4 | 1109163 | FLIQ COMMON FACILITIES LLC | $18,960.00 |
| 194822 | 2025 | R | 2280-0296-000 | QB | S LAKE DR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 20, LOT 12 SEC 3, QUINTANA | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194823 | 2025 | R | 2280-0297-000 | QB | 127 S LAKE DR, QUINTANA | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 20, LOT 13 SEC 3, QUINTANA | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194824 | 2025 | R | 2280-0298-000 | QB | 127 S LAKE DR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 20, LOT 14 SEC 3, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $11,170.00 |
| 240898 | 2025 | R | 7163-2631-000 | QB | 1007 BURNETT ST, QUINTANA TX 77541 | QUINTANA BLK 91 LOT 11 ACRES .1416 | 1109163 | FLIQ COMMON FACILITIES LLC | $3,280.00 |
| 240864 | 2025 | R | 7163-2605-000 | QB | JOBIN ST, QUINTANA | QUINTANA BLK 90E LOT 4TO9 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240864 | 2025 | R | 7163-2502-000 | QB | BURNETT ST, QUINTANA | QUINTANA BLK 90 LOT 11 (UND/8) ACRES 0.0177 | 1179501 | FLIQ COMMON FACILITIES LLC | $410.00 |
| 240860 | 2025 | R | 7163-2498-000 | QB | 919 BURNETT ST, QUINTANA TX 77541 | QUINTANA BLK 90 LOT 5 ACRES 0.1416 | 1109163 | FLIQ COMMON FACILITIES LLC | $5,780.00 |
| 240858 | 2025 | R | 7163-2495-120 | QB | | QUINTANA BLK 90 LOT 5 ACRES 0.1416 | 1179501 | FLIQ COMMON FACILITIES LLC | $5,780.00 |
| 240857 | 2025 | R | 7163-2495-000 | QB | GULF ST, QUINTANA | QUINTANA BLK 90 LOT 6 ACRES 0.1416 | 1179501 | FLIQ COMMON FACILITIES LLC | $5,780.00 |
| 240813 | 2025 | R | 7163-2056-000 | QB | 8TH ST, QUINTANA | QUINTANA BLK 74B LOT 6-7 ACRES 0.2831 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240804 | 2025 | R | 7163-2031-000 | QB | KASTL ST, QUINTANA | QUINTANA BLK 74A LT 1-2; BL 90C-90D90E-105D LT1-2-3-10-11; LOT BL 91A-105B | 1179501 | FLIQ COMMON FACILITIES LLC | $530.00 |
| 240801 | 2025 | R | 7163-2017-000 | QB | 823 8TH ST, QUINTANA TX | QUINTANA BLK 74 LOT 8 ACRES 0.1416 | 1109559 | FLIQ COMMON FACILITIES LLC | $38,870.00 |
| 240800 | 2025 | R | 7163-2015-000 | QB | 8TH ST, QUINTANA TX | QUINTANA BLK 74 LOT 5-6 BLK 74A LOT 11-12 BLK 90A LOT 1-2-8(N/2) - 9TO12 BLK | 1179501 | FLIQ COMMON FACILITIES LLC | $26,590.00 |
| 240798 | 2025 | R | 7163-2011-000 | QB | 803 BURNETT ST, QUINTANA TX 77541 | QUINTANA BLK 74 LOT 1 | 1179501 | FLIQ COMMON FACILITIES LLC | $7,710.00 |
| 240792 | 2025 | R | 7163-1974-000 | QB | MARMION ST, QUINTANA | QUINTANA BLK 73D LOT 4-5 | 1179501 | FLIQ COMMON FACILITIES LLC | $100.00 |
| 240781 | 2025 | R | 7163-1851-110 | QB | BURNETT ST, QUINTANA | QUINTANA BLK 72 LOT 2-11 ACRES .2831 | 1109163 | FLIQ COMMON FACILITIES LLC | $122,090.00 |
| 240767 | 2025 | R | 7163-1851-000 | QB | 715 BURNETT ST, QUINTANA TX 77541 | QUINTANA BLK 72 LOT 3-4-8-10 ACRES .5662 | 1179501 | FLIQ COMMON FACILITIES LLC | $13,100.00 |
| 240766 | 2025 | R | 7163-1840-110 | QB | LAMAR ST, QUINTANA | QUINTANA BLK 71 LOT 12-LOT 11 (N/2) ACRES 0.2123 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240765 | 2025 | R | 7163-1840-000 | QB | LAMAR ST, QUINTANA | QUINTANA BLK 71 LOT 10-LOT 11 (S/2) ACRES 0.2123 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240763 | 2025 | R | 7163-1833-000 | QB | BURNETT ST, QUINTANA | QUINTANA BLK 71 LOT 3-LOT 2 (SW/2) ACRES 0.2123 | 1179501 | FLIQ COMMON FACILITIES LLC | $11,560.00 |
| 240899 | 2025 | R | 7163-2632-000 | QB | BURNETT ST, QUINTANA | QUINTANA BLK 91 LOT 12 ACRES 0.1416 | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240922 | 2025 | R | 7163-2725-000 | QB | LAMAR ST, QUINTANA TX | QUINTANA BLK 92 LOT 3-4-9-10 BLK 104 LOT 10-11-12 | 1179501 | FLIQ COMMON FACILITIES LLC | $8,750.00 |
| 240925 | 2025 | R | 7163-2755-000 | QB | 918 LAMAR ST, QUINTANA TX 77541 | QUINTANA BLK 93 LOT 5 ACRES .1416 | 1109163 | FLIQ COMMON FACILITIES LLC | $3,280.00 |
| 240926 | 2025 | R | 7163-2756-000 | QB | 922 LAMAR ST, QUINTANA TX 77541 | QUINTANA BLK 93 LOT 6 ACRES 0.1416 | 1179501 | FLIQ COMMON FACILITIES LLC | $3,280.00 |
| 665211 | 2025 | R | 2110-0110-001 | COC | JEFFERS OFF, TX 77541 | B C I C DIV 10 LOT 102-103 (A0051 F J CALVIT) ACRES 10.00 | 1109163 | FLIQ COMMON FACILITIES LLC | $118,640.00 |
| 663312 | 2025 | R | 0142-0006-001 | SBR.ABST | COUNTY RAOD 242A OFF NAR, TX | A0142 C AREOLA TRACT 2A1-2A2 ACRES 294.45 | 1179501 | FLIQ COMMON FACILITIES LLC | $159,000.00 |
| 657025 | 2025 | R | 7163-1831-001 | QB | BURNETT ST, QUINTANA TX | QUINTANA BLK 73 LOT 2 (N/2) | 1179501 | FLIQ COMMON FACILITIES LLC | $80,800.00 |
| 647820 | 2025 | R | 7163-2017-001 | QB | BURNETT ST, QUINTANA TX | QUINTANA BLK 74 LOT 7 ACRES 0.1415 | 1179501 | FLIQ COMMON FACILITIES LLC | $93,240.00 |
| 646421 | 2025 | R | 2109-0012-001 | CFP | COUNTY ROAD 690 OFF, TX | B C I C DIV 9 (A0051 F J CALVIT) LOT 19 ACRES 5., Undivided Interest 50.000000000 | 1179501 | FLIQ COMMON FACILITIES LLC | $1,050.00 |
| 646420 | 2025 | R | 2109-0012-UDI | CFP | COUNTY ROAD 690 OFF, TX | B C I C DIV 9 (A0051 F J CALVIT) LOT 19 ACRES 5. | 1179501 | FLIQ COMMON FACILITIES LLC | $2,100.00 |
| 646420 | 2025 | R | 2109-0012-UDI | CFP | COUNTY ROAD 690 OFF, TX | B C I C DIV 9 (A0051 F J CALVIT) LOT 19 ACRES 5. | 1090323 | FOSTER GORDON R | $2,100.00 |
| 634147 | 2025 | R | 7163-1851-111 | QB | | QUINTANA BLK 72 LOT 1-12 ACRES .2831 | 1109163 | FLIQ COMMON FACILITIES LLC | $162,320.00 |
| 240762 | 2025 | R | 7163-1831-000 | QB | 702 BURNETT ST, QUINTANA TX 77541 | QUINTANA BLK 71 LOT 1 | 1109559 | FLIQ COMMON FACILITIES LLC | $2,640.00 |
| 610473 | 2025 | R | 7163-1371-001 | QB | | QUINTANA BLK 52 LOT 9-10 ACRES .2831 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 558655 | 2025 | R | 7163-2973-001 | QB | LAMAR ST, QUINTANA | QUINTANA BLK 104 LOT 4-5-6 ACRES 0.4247 | 1179501 | FLIQ COMMON FACILITIES LLC | $9,720.00 |
| 491421 | 2025 | R | 2109-0001-115 | CFP | COUNTY ROAD 690 OFF, TX | B C I C DIV 9 (A0051 F J CALVIT) LOT 8TO10-15TO17 ACRES 30.00 | 1179501 | FLIQ COMMON FACILITIES LLC | $12,600.00 |

| Property | Year | Property | Geo ID | Neighborhood | Address | Legal Description | Owner | Owner Name | Appraised Value |
|---|---|---|---|---|---|---|---|---|---|
| 241009 | 2025 | R | 7163-3936-000 | QB | LAMAR ST, QUINTANA TX | QUINTANA BLK 133-133A-133B-133C (ALL) BLK 134A LOT 3TO5-9-10 BLK 134B LOT | 1179501 | FLIQ COMMON FACILITIES LLC | $4,620.00 |
| 240988 | 2025 | R | 7163-3580-000 | QB | BURNETT ST, QUINTANA | QUINTANA BLK 118A LOT 9-10 ACRES 0.2831 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240979 | 2025 | R | 7163-3563-000 | QB | GULF ST, QUINTANA | QUINTANA BLK 118A LOT 3 ACRES 0.1416 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240976 | 2025 | R | 7163-3545-000 | QB | BURNETT ST, QUINTANA | QUINTANA BLK 118 LOT 5-6 ACRES 0.2831 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240973 | 2025 | R | 7163-3541-000 | QB | 1402 LAMAR/BURNETT ST, QUINTANA TX 77541 | QUINTANA BLK 117 LOT 5-6 BLK 118 LOT 1-2 ACRES .5662 | 1109163 | FLIQ COMMON FACILITIES LLC | $8,190.00 |
| 240963 | 2025 | R | 7163-3201-000 | QB | LAMAR ST, QUINTANA TX | QUINTANA BLK 117A-117B-117C (ALL) BLK 116 LOT 1-2-3-11 BLK 118 LOT 4-7TO12 | 1179501 | FLIQ COMMON FACILITIES LLC | $6,145.00 |
| 591338 | 2025 | R | 0335-0010-004 |  | FM 1495, TX | A0335 J G MCNEEL TRACT 1J ACRES 0.92 | 1109163 | FLIQ COMMON FACILITIES LLC | $60,110.00 |
| 240751 | 2025 | R | 7163-1801-000 | QB | HOLLEY ST, QUINTANA TX | QUINTANA BLK 70 LOT 1-2-11-12 ACRES 0.5661 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240731 | 2025 | R | 7163-1405-000 | QB | LAMAR ST, QUINTANA | QUINTANA BLK 53 LOT 5-6 ACRES 0.2831 | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240727 | 2025 | R | 7163-1392-110 | QB | LAMAR ST, QUINTANA | QUINTANA BLK 53 LOT 2 (UND/2) ACRES 0.0708 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240540 | 2025 | R | 7163-0089-000 | QB | BURNETT ST, QUINTANA | QUINTANA BLK 8 LOT 9 BLK 13 LOT 7 (UND/4) ACRES 0.1769 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240539 | 2025 | R | 7163-0088-000 | QB | BURNETT ST, QUINTANA TX 77541 | QUINTANA BLK 8 LOT 8-11 BLK 0 LOT 9-10-12 BLK 24 LOT 4-7-8-11 BLK 30 LOT 3 BLK | 1179501 | FLIQ COMMON FACILITIES LLC | $21,975.00 |
| 240533 | 2025 | R | 7163-0072-000 | QB | GULF ST, QUINTANA | QUINTANA BLK 8 LOT 2-3 ACRES 0.2831 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 225078 | 2025 | R | 6081-0059-000 | S2280 | QUINTANA BEACH DR, TX | LA QUINTANA BEACH SEC 2 (A0028-0335 S F AUSTIN) LOT 53-54 | 1179501 | FLIQ COMMON FACILITIES LLC | $200.00 |
| 194860 | 2025 | R | 2280-0334-000 | QB | N LAKE DR S CR 72, QUINTANA | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 20, RESERVE A LAKE SEC 3, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194859 | 2025 | R | 2280-0333-000 | QB | S LAKE DR NAR, QUINTANA | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 20, RESERVE B SEC 3, QUINTANA, ACR | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194855 | 2025 | R | 2280-0329-000 | QB | 122 N LAKE DR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL) BLK 21 LOT 11 TO 14 SEC 3, QUINTANA | 1109559 | FLIQ COMMON FACILITIES LLC | $70,880.00 |
| 194853 | 2025 | R | 2280-0327-000 | QB | N LAKE DR NAR, QUINTANA | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 21, LOT 9 SEC 3, QUINTANA | 1109559 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240544 | 2025 | R | 7163-0106-000 | COMM | 714 2ND ST, QUINTANA TX | QUINTANA BLK 9 LOT 5TO8 ACRES .5662 | 1109163 | FLIQ COMMON FACILITIES LLC | $40,080.00 |
| 194850 | 2025 | R | 2280-0324-000 | QB | N LAKE DR NAR, QUINTANA | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 21, LOT 6 SEC 3, QUINTANA | 1109559 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194848 | 2025 | R | 2280-0322-000 | QB | N LAKE DR NAR, QUINTANA | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 21, LOT 4 SEC 3, QUINTANA | 1109559 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194847 | 2025 | R | 2280-0321-000 | QB | N LAKE DR NAR, QUINTANA | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 21, LOT 3 SEC 3, QUINTANA | 1109559 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194844 | 2025 | R | 2280-0318-000 | QB | S LAKE DR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 20, LOT 34 SEC 3 TR 4D-3, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194843 | 2025 | R | 2280-0317-000 | QB | S LAKE DR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 20, LOT 33 SEC 3 TR 4D-3, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194842 | 2025 | R | 2280-0316-000 | QB | S LAKE DR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 20, LOT 32 SEC 3 TR 4D-3, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194832 | 2025 | R | 2280-0306-110 | QB | S LAKE DR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 20, LOT 21A SEC 3, QUINTANA | 1109559 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194831 | 2025 | R | 2280-0306-000 | QB | S LAKE DR, QUINTANA | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 20, LOT 21 (N/2) SEC 3, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194830 | 2025 | R | 2280-0305-000 | QB | 141 S LAKE DR, QUINTANA TX 77541 | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 20, LOT 20 SEC 3, QUINTANA | 1109163 | FLIQ COMMON FACILITIES LLC | $23,135.00 |
| 194849 | 2025 | R | 2280-0323-000 | QB | N LAKE DR NAR, QUINTANA | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 21, LOT 5 SEC 3, QUINTANA | 1109559 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194712 | 2025 | R | 2280-0188-000 | QB | 2546 DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 8, LOT 23-24 SEC 1 | 1109163 | FLIQ COMMON FACILITIES LLC | $67,900.00 |
| 240553 | 2025 | R | 7163-0123-000 | QB | LAMAR ST, QUINTANA | QUINTANA BLK 10 LOT 3 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240564 | 2025 | R | 7163-0192-000 | QB | JAMES ST, QUINTANA | QUINTANA BLK 12 LOT 11 (UND/2) ACRES 0.0708 | 1179501 | FLIQ COMMON FACILITIES LLC | $100.00 |
| 240725 | 2025 | R | 7163-1391-000 | QB | 602 LAMAR & 5TH ST, QUINTANA TX 77541 | QUINTANA BLK 53 LOT 1 ACRES .1416 | 1109163 | FLIQ COMMON FACILITIES LLC | $3,280.00 |
| 240720 | 2025 | R | 7163-1371-000 | QB | BURNETT ST, QUINTANA | QUINTANA BLK 52 LOT 1TO4 ACRES 0.5662 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240716 | 2025 | R | 7163-1351-000 | QB | BURNETT ST, QUINTANA TX 77541 | QUINTANA BLK 51 LOT 7-8 ACRES 0.2831 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240708 | 2025 | R | 7163-1313-000 | QB | 7TH/8TH/HOLLEY, QUINTANA TX | QUINTANA BLK 50A LOT 3-4-9-10 BLK 50D LOT 3-4-7-8 BLK 72 LOT 5TO8 BLK 73 LOT | 1179501 | FLIQ COMMON FACILITIES LLC | $26,180.00 |
| 240700 | 2025 | R | 7163-1255-000 | QB | DEWEY ST, QUINTANA | QUINTANA BLK 50A LOT 5-6-7-8 ACRES 0.5662 | 1179501 | FLIQ COMMON FACILITIES LLC | $660.00 |
| 240678 | 2025 | R | 7163-1071-110 | QB | LAMAR ST, QUINTANA | QUINTANA BLK 47 LOT 11-12 (UND/2) | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240673 | 2025 | R | 7163-1065-000 | QB | BURNETT ST, QUINTANA | QUINTANA BLK 47 LOT 5-6 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240671 | 2025 | R | 7163-1062-000 | QB | BURNETT ST, QUINTANA | QUINTANA BLK 47 LOT 1-2 BLK 50A LOT 11-12 | 1179501 | FLIQ COMMON FACILITIES LLC | $5,000.00 |
| 240554 | 2025 | R | 7163-0124-000 | QB | 2ND ST, QUINTANA | QUINTANA BLK 10 LOT 4-5-6 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240664 | 2025 | R | 7163-1046-000 | QB | HOLLEY ST, QUINTANA TX | QUINTANA BLK 46 LOT 11 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240661 | 2025 | R | 7163-1043-120 | QB | LAMAR ST, QUINTANA | QUINTANA BLK 46 LOT 3 (UND/4) | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240659 | 2025 | R | 7163-1043-000 | QB | LAMAR ST, QUINTANA | QUINTANA BLK 46 LOT 3 (UND/4) | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240658 | 2025 | R | 7163-1042-000 | QB | LAMAR ST, QUINTANA | QUINTANA BLK 46 LOT 2 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240657 | 2025 | R | 7163-1041-000 | QB | LAMAR ST, QUINTANA | QUINTANA BLK 46 LOT 1-4 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240636 | 2025 | R | 7163-0714-000 | QB | BURNETT ST, QUINTANA | QUINTANA BLK 30 LOT 4 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240597 | 2025 | R | 7163-0485-000 | QB | GULF ST, QUINTANA | QUINTANA BLK 25 LOT 5 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240593 | 2025 | R | 7163-0466-000 | QB | BURNETT ST, QUINTANA | QUINTANA BLK 24 LOT 5-6 (UND/2) | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240587 | 2025 | R | 7163-0427-200 | QB | HOLLEY ST, QUINTANA | QUINTANA BLK 23 LOT 7 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 240662 | 2025 | R | 7163-1043-130 | QB | LAMAR ST, QUINTANA | QUINTANA BLK 46 LOT 3 (UND/4) | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 672875 | 2025 | R | 1886-0000-001 | COMM | HIGHWAY 332, TX | BLUE DOLPHIN SITE SD (A0051 F J CALVIT) (BCIC DIV 10) LOT 1 ACRES 10.946 | 1109163 | FLIQ COMMON FACILITIES LLC | $132,600.00 |
| 194709 | 2025 | R | 2280-0185-000 | QB | 2540 DEEP SEA DR CR 806C, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 8, LOT 20 SEC I | 1109163 | FLIQ COMMON FACILITIES LLC | $34,070.00 |
| 194707 | 2025 | R | 2280-0183-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 8, LOT 18 SEC I | 1109163 | FLIQ COMMON FACILITIES LLC | $20,960.00 |
| 194571 | 2025 | R | 2280-0044-000 | QB | W ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 44 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194570 | 2025 | R | 2280-0043-000 | QB | W ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 43 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194569 | 2025 | R | 2280-0042-000 | QB | W ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 42 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194568 | 2025 | R | 2280-0041-000 | QB | W ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 41 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194567 | 2025 | R | 2280-0040-000 | QB | W ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 40 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194566 | 2025 | R | 2280-0039-000 | QB | W ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 39 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |

| Property | Year | Property | Gcc ID | Neighborhood | Address | Legal Description | Owner | Owner Name | Appraised Value |
|---|---|---|---|---|---|---|---|---|---|
| 194565 | 2025 | R | 2280-0038-000 | QB | W ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 38 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194564 | 2025 | R | 2280-0037-000 | QB | W ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 37 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194563 | 2025 | R | 2280-0036-000 | QB | W ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 36 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194562 | 2025 | R | 2280-0035-000 | QB | ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 35 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194561 | 2025 | R | 2280-0034-000 | QB | ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 34 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194560 | 2025 | R | 2280-0033-000 | QB | ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 33 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194559 | 2025 | R | 2280-0032-000 | QB | ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 32 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194558 | 2025 | R | 2280-0031-000 | QB | ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 31 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194557 | 2025 | R | 2280-0030-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 30 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194556 | 2025 | R | 2280-0029-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 29 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194555 | 2025 | R | 2280-0028-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 28 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194572 | 2025 | R | 2280-0045-000 | QB | W ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 45 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194573 | 2025 | R | 2280-0046-000 | QB | E ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 46 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194574 | 2025 | R | 2280-0047-000 | QB | E ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 47 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194575 | 2025 | R | 2280-0048-000 | QB | E ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 48 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194593 | 2025 | R | 2280-0066-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 66 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194592 | 2025 | R | 2280-0065-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 65 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194591 | 2025 | R | 2280-0064-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 64 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194590 | 2025 | R | 2280-0063-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 63 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194589 | 2025 | R | 2280-0062-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 62 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194588 | 2025 | R | 2280-0061-000 | QB | ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 61 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194587 | 2025 | R | 2280-0060-000 | QB | ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 60 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194586 | 2025 | R | 2280-0059-000 | QB | ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 59 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194554 | 2025 | R | 2280-0027-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 27 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194585 | 2025 | R | 2280-0058-000 | QB | ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 58 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194583 | 2025 | R | 2280-0056-000 | QB | E ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 56 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194582 | 2025 | R | 2280-0055-000 | QB | E ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 55 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194581 | 2025 | R | 2280-0054-000 | QB | E ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 54 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194580 | 2025 | R | 2280-0053-000 | QB | E ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 53 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194579 | 2025 | R | 2280-0052-000 | QB | E ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 52 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194578 | 2025 | R | 2280-0051-000 | QB | E ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 51 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194577 | 2025 | R | 2280-0050-000 | QB | E ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 50 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194576 | 2025 | R | 2280-0049-000 | QB | E ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 49 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194584 | 2025 | R | 2280-0057-000 | QB | ANCHOR DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 57 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194594 | 2025 | R | 2280-0067-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 67 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194553 | 2025 | R | 2280-0026-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 26 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194551 | 2025 | R | 2280-0024-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 24 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194528 | 2025 | R | 2280-0001-000 | QB | MARINER COVE & COMPASS, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 1 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 191438 | 2025 | COMM | 2110-0055-000 | | 1914 FM 523, OYSTER CREEK TX 77541 | B C I C DIV 10 LOT 1A (NGL SITE SD) (A0051 F J CALVIT) (OYSTER CREEK) ACRES 16. | 1109163 | FLIQ COMMON FACILITIES LLC | $364,210.00 |
| 191337 | 2025 | R | 2109-0065-000 | CFP | COUNTY ROAD 690 OFF, TX | B C I C DIV 9 (A0051 F J CALVIT) LOT 110 ACRES 5. | 1179501 | FLIQ COMMON FACILITIES LLC | $2,100.00 |
| 191302 | 2025 | R | 2109-0034-000 | CFP | COUNTY ROAD 690 OFF, TX | B C I C DIV 9 (A0051 F J CALVIT) LOT 46 (UND/2 INT) ACRES 2.5 | 1179501 | FLIQ COMMON FACILITIES LLC | $1,050.00 |
| 191294 | 2025 | R | 2109-0023-110 | CFP | COUNTY ROAD 690 OFF, TX | B C I C DIV 9 (A0051 F J CALVIT) LOT 34 (UND/4 INT) ACRES 1.25 | 1179501 | FLIQ COMMON FACILITIES LLC | $530.00 |
| 191293 | 2025 | R | 2109-0023-000 | CFP | COUNTY ROAD 690 OFF, TX | B C I C DIV 9 (A0051 F J CALVIT) LOT 34 (UND/4 INT) ACRES 1.25 | 1179501 | FLIQ COMMON FACILITIES LLC | $530.00 |
| 191285 | 2025 | R | 2109-0017-000 | CFP | COUNTY ROAD 690 OFF, TX | B C I C DIV 9, LOT 29 (W/2), A0051 F J CALVIT, ACRES 2.500 | 1179501 | FLIQ COMMON FACILITIES LLC | $1,050.00 |
| 191283 | 2025 | R | 2109-0015-000 | CFP | COUNTY ROAD 690 OFF, TX | B C I C DIV 9 (A0051 F J CALVIT) LOT 29 (E/2) 37TO45-47TO53-55TO59-61- 63-64-66 | 1179501 | FLIQ COMMON FACILITIES LLC | $131,250.00 |
| 191280 | 2025 | R | 2109-0013-000 | CFP | COUNTY ROAD 690 OFF, TX | B C I C DIV 9 (A0051 F J CALVIT) LOT 1TO3-5TO7-11TO13-18A-20TO24- 26TO28-30T | 1179501 | FLIQ COMMON FACILITIES LLC | $47,510.00 |
| 191275 | 2025 | R | 2109-0003-000 | CFP | COUNTY ROAD 690 OFF, TX | B C I C DIV 9 (A0051 F J CALVIT) LOT 4 (UND 1/2) ACRES 2.5 | 1179501 | FLIQ COMMON FACILITIES LLC | $1,050.00 |
| 191178 | 2025 | R | 2107-0106-000 | COMM | E HIGHWAY 332, TX | B C I C DIV 7, LOT 108B, ACRES 1.890, A0051 F J CALVIT | 1109163 | FLIQ COMMON FACILITIES LLC | $44,300.00 |
| 169675 | 2025 | R | 0335-0029-000 | S2280 | COUNTY ROAD 723, QUINTANA | A0335 J G MCNEEL TRACT 4D ACRES 3.38 (QUINTANA) | 1109163 | FLIQ COMMON FACILITIES LLC | $12,840.00 |
| 169661 | 2025 | R | 0335-0021-170 | S2280 | 1495 SAND DOLLAR FM, QUINTANA | A0335 J G MCNEEL TRACT 4D6G-4D6H-4D6L-4D6M (LTS 1-2-16-20) ACRES 0.344 (1 | 1109163 | FLIQ COMMON FACILITIES LLC | $7,490.00 |
| 169660 | 2025 | R | 0335-0021-160 | S2280 | SAND DOLLAR, QUINTANA | A0335 J G MCNEEL TRACT 4D6-4D6I-4D6J-4D6K-4D6N (LTS 3-4-5-21-22) ACRES 0.4 | 1179501 | FLIQ COMMON FACILITIES LLC | $9,370.00 |
| 169650 | 2025 | R | 0335-0017-000 | S2280 | S LAKE DR FM 1495, QUINTANA | A0335 J G MCNEEL TRACT B-C-D-F-G ACRES 17.735 (QUINTANA) | 1179501 | FLIQ COMMON FACILITIES LLC | $4,430.00 |
| 169648 | 2025 | R | 0335-0016-120 | S2280 | 168 S LAKE DR, QUINTANA | A0335 J G MCNEEL TRACT 24 TRS 4D6C-4D6D (QUINTANA ISLAND UNRCD) ACRES | 1179501 | FLIQ COMMON FACILITIES LLC | $550.00 |
| 169644 | 2025 | R | 0335-0016-110 | S2280 | S LAKE DR, QUINTANA | A0335 J G MCNEEL TRACT A-1TO12-17TO19-25-27 TRS 4D6A-4D6C-4D6D ACRES 9. | 1179501 | FLIQ COMMON FACILITIES LLC | $500.00 |
| 194529 | 2025 | R | 2280-0002-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 2 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194530 | 2025 | R | 2280-0003-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 3 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194531 | 2025 | R | 2280-0004-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 4 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194532 | 2025 | R | 2280-0005-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 5 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194550 | 2025 | R | 2280-0023-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 23 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194549 | 2025 | R | 2280-0022-000 | QB | COMPASS CT & MARIN, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 22 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |

| Property | Year | Property | Geo ID | Neighborhood | Address | Legal Description | Owner | Owner Name | Appraised Value |
|---|---|---|---|---|---|---|---|---|---|
| 194548 | 2025 | R | 2280-0021-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 21 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194547 | 2025 | R | 2280-0020-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 20 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194546 | 2025 | R | 2280-0019-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 19 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194545 | 2025 | R | 2280-0018-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 18 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194544 | 2025 | R | 2280-0017-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 17 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194543 | 2025 | R | 2280-0016-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 16 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194552 | 2025 | R | 2280-0025-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 25 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194542 | 2025 | R | 2280-0015-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 15 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194540 | 2025 | R | 2280-0013-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 13 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194539 | 2025 | R | 2280-0012-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 12 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194538 | 2025 | R | 2280-0011-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 11 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194537 | 2025 | R | 2280-0010-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 10 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194536 | 2025 | R | 2280-0009-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 9 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194535 | 2025 | R | 2280-0008-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 8 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194534 | 2025 | R | 2280-0007-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 7 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194533 | 2025 | R | 2280-0006-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 6 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194541 | 2025 | R | 2280-0014-000 | QB | MARINER COVE, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 14 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194595 | 2025 | R | 2280-0068-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 68 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194596 | 2025 | R | 2280-0069-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 69 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194597 | 2025 | R | 2280-0070-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 70 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194669 | 2025 | R | 2280-0141-000 | QB | 2529 COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL) BLK 7 LOT 11 SEC 1 | 1179501 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194665 | 2025 | R | 2280-0136-000 | QB | 2515 COMPASS CT, TX | BRYAN BEACH (A0335 J G MCNEEL) BLK 7 LOT 5-6-7 SEC 1 | 1109163 | FLIQ COMMON FACILITIES LLC | $132,000.00 |
| 194659 | 2025 | R | 2280-0132-000 | QB | COMPASS CT, TX | BRYAN BEACH (A0335 J G MCNEEL) BLK 7 LOT 8-9-10-15-17TO 20 BLK 8 LOT 6-8-9-1 | 1179501 | FLIQ COMMON FACILITIES LLC | $58,540.00 |
| 194657 | 2025 | R | 2280-0130-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLK 6 LOT 130 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194656 | 2025 | R | 2280-0129-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 129 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194655 | 2025 | R | 2280-0128-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 128 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194654 | 2025 | R | 2280-0127-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 127 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194653 | 2025 | R | 2280-0126-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 126 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194652 | 2025 | R | 2280-0125-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 125 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194651 | 2025 | R | 2280-0124-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 124 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194650 | 2025 | R | 2280-0123-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 123 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194649 | 2025 | R | 2280-0122-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 122 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194648 | 2025 | R | 2280-0121-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 121 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194646 | 2025 | R | 2280-0119-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 119 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194645 | 2025 | R | 2280-0118-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 118 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194643 | 2025 | R | 2280-0116-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 116 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194642 | 2025 | R | 2280-0115-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 115 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194670 | 2025 | R | 2280-0142-000 | QB | 2525 COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 7, LOT 12 SEC I | 1109163 | FLIQ COMMON FACILITIES LLC | $18,700.00 |
| 194671 | 2025 | R | 2280-0143-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL) BLK 7 LOT 13 SEC 1 | 1179501 | FLIQ COMMON FACILITIES LLC | $194,730.00 |
| 194672 | 2025 | R | 2280-0144-000 | QB | 2533 COMPASS CT CR 806B, | BRYAN BEACH (A0335 J G MCNEEL) BLK 7 LOT 14 SEC I | 1179501 | FLIQ COMMON FACILITIES LLC | $240,180.00 |
| 194674 | 2025 | R | 2280-0146-000 | QB | 2535 COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL) BLK 7 LOT 16 SEC I | 1179501 | FLIQ COMMON FACILITIES LLC | $117,980.00 |
| 194706 | 2025 | R | 2280-0182-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 8, LOT 17 SEC I | 1109163 | FLIQ COMMON FACILITIES LLC | $20,960.00 |
| 194705 | 2025 | R | 2280-0180-000 | QB | 2532 DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 8, LOT-15-16 SEC I | 1109163 | FLIQ COMMON FACILITIES LLC | $68,420.00 |
| 194704 | 2025 | R | 2280-0179-000 | QB | 2524 DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 8, LOT 14 SEC 1 | 1109559 | FLIQ COMMON FACILITIES LLC | $15,810.00 |
| 194703 | 2025 | R | 2280-0178-000 | QB | 2524 DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 8, LOT 13 SEC 1 | 1109163 | FLIQ COMMON FACILITIES LLC | $181,530.00 |
| 194701 | 2025 | R | 2280-0176-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL) BLK 8 LOT 11 SEC I | 1179501 | FLIQ COMMON FACILITIES LLC | $26,015.00 |
| 194700 | 2025 | R | 2280-0175-000 | QB | 2520 DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL) BLK 8 LOT 10 SEC I | 1179501 | FLIQ COMMON FACILITIES LLC | $25,660.00 |
| 194697 | 2025 | R | 2280-0172-000 | QB | 2514 DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL) BLK 8 LOT 7 SEC 1 | 1179501 | FLIQ COMMON FACILITIES LLC | $25,660.00 |
| 194694 | 2025 | R | 2280-0169-000 | QB | 2508 DEEP SEA DR, TX | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 8, LOT 4-5 SEC 1 | 1109163 | FLIQ COMMON FACILITIES LLC | $46,150.00 |
| 194641 | 2025 | R | 2280-0114-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 114 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194693 | 2025 | R | 2280-0168-000 | QB | DEEP SEA DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 8, LOT 3 SEC I | 1109163 | FLIQ COMMON FACILITIES LLC | $20,960.00 |
| 194690 | 2025 | R | 2280-0162-000 | QB | 2567 COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 7, LOT 33-34A SEC I | 1109163 | FLIQ COMMON FACILITIES LLC | $57,600.00 |
| 194688 | 2025 | R | 2280-0161-000 | QB | 2563 COMPASS CT, TX | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 7, LOT 31 SEC I | 1109163 | FLIQ COMMON FACILITIES LLC | $19,720.00 |
| 194686 | 2025 | R | 2280-0159-000 | QB | 2559 COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 7, LOT 28-29-30 SEC 1 | 1109559 | FLIQ COMMON FACILITIES LLC | $218,510.00 |
| 194685 | 2025 | R | 2280-0157-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 7, LOT 27 SEC 1 | 1109163 | FLIQ COMMON FACILITIES LLC | $15,810.00 |
| 194684 | 2025 | R | 2280-0156-000 | QB | 2551 COMPASS CT, TX | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 7, LOT 26 SEC I | 1109163 | FLIQ COMMON FACILITIES LLC | $20,940.00 |
| 194682 | 2025 | R | 2280-0154-000 | QB | 2547 COMPASS CT, TX | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 7, LOT 24 SEC I | 1109163 | FLIQ COMMON FACILITIES LLC | $33,910.00 |
| 194681 | 2025 | R | 2280-0153-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 7, LOT 23 SEC 1 | 1109163 | FLIQ COMMON FACILITIES LLC | $20,960.00 |
| 194680 | 2025 | R | 2280-0152-000 | QB | 2543 COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 7, LOT 21-22 SEC 1 | 1109163 | FLIQ COMMON FACILITIES LLC | $69,195.00 |
| 194691 | 2025 | R | 2280-0164-000 | QB | 2571 COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 7, LOT 35-36-S/14' LOT 34 SEC I | 1109163 | FLIQ COMMON FACILITIES LLC | $93,795.00 |

| Property | Year | Property | Geo ID | Neighborhood | Address | Legal Description | Owner | Owner Name | Appraised Value |
|---|---|---|---|---|---|---|---|---|---|
| 194640 | 2025 | R | 2280-0113-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 113 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194639 | 2025 | R | 2280-0112-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 112 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194638 | 2025 | R | 2280-0111-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 111 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194615 | 2025 | R | 2280-0088-000 | QB | COMPASS DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 88 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194614 | 2025 | R | 2280-0087-000 | QB | COMPASS DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 87 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194613 | 2025 | R | 2280-0086-000 | QB | SEAFARER DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 86 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194612 | 2025 | R | 2280-0085-000 | QB | SEAFARER DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 85 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194611 | 2025 | R | 2280-0084-000 | QB | SEAFARER DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 84 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194610 | 2025 | R | 2280-0083-000 | QB | SEAFARER DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 83 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194609 | 2025 | R | 2280-0082-000 | QB | SEAFARER DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 82 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194608 | 2025 | R | 2280-0081-000 | QB | SEAFARER DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 81 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194616 | 2025 | R | 2280-0089-000 | QB | COMPASS DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 89 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194607 | 2025 | R | 2280-0080-000 | QB | SEAFARER DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 80 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194605 | 2025 | R | 2280-0078-000 | QB | SEAFARER DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 78 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194604 | 2025 | R | 2280-0077-000 | QB | SEAFARER DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 77 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194603 | 2025 | R | 2280-0076-000 | QB | SEAFARER DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 76 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194602 | 2025 | R | 2280-0075-000 | QB | SEAFARER DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 75 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194601 | 2025 | R | 2280-0074-000 | QB | SEAFARER DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 74 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194600 | 2025 | R | 2280-0073-000 | QB | SEAFARER DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 73 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194599 | 2025 | R | 2280-0072-000 | QB | SEAFARER DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 72 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194598 | 2025 | R | 2280-0071-000 | QB | COMPASS CT, TX | BRYAN BEACH (A0335 J G MCNEEL), BLK 6 LOT 71-117-170 SEC VI | 1179501 | FLIQ COMMON FACILITIES LLC | $7,500.00 |
| 194606 | 2025 | R | 2280-0079-000 | QB | SEAFARER DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 79 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194708 | 2025 | R | 2280-0184-000 | QB | 2538 DEEP SEA DR, TX | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 8, LOT 19 SEC 1 | 1109163 | FLIQ COMMON FACILITIES LLC | $34,070.00 |
| 194617 | 2025 | R | 2280-0090-000 | QB | COMPASS DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 90 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194619 | 2025 | R | 2280-0092-000 | QB | COMPASS CT, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 92 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194637 | 2025 | R | 2280-0110-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 110 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194636 | 2025 | R | 2280-0109-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 109 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194635 | 2025 | R | 2280-0108-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 108 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194634 | 2025 | R | 2280-0107-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 107 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194633 | 2025 | R | 2280-0106-000 | QB | FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 106 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194632 | 2025 | R | 2280-0105-000 | QB | 2831 FM 1495, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 105 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $39,800.00 |
| 194631 | 2025 | R | 2280-0104-000 | QB | COUNTY ROAD 723, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 104 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194630 | 2025 | R | 2280-0103-000 | QB | COUNTY ROAD 723, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 103 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194618 | 2025 | R | 2280-0091-000 | QB | COMPASS DR, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 91 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194629 | 2025 | R | 2280-0102-000 | QB | COUNTY ROAD 723, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 102 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194627 | 2025 | R | 2280-0100-000 | QB | COUNTY ROAD 723, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 100 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194626 | 2025 | R | 2280-0099-000 | QB | COUNTY ROAD 723, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 99 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194625 | 2025 | R | 2280-0098-000 | QB | COUNTY ROAD 723, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 98 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194624 | 2025 | R | 2280-0097-000 | QB | COUNTY ROAD 723, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 97 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194623 | 2025 | R | 2280-0096-000 | QB | COUNTY ROAD 723, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 96 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194622 | 2025 | R | 2280-0095-000 | QB | COUNTY ROAD 723, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 95 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194621 | 2025 | R | 2280-0094-000 | QB | COUNTY ROAD 723, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 94 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194620 | 2025 | R | 2280-0093-000 | QB | COUNTY ROAD 723, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 93 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 194628 | 2025 | R | 2280-0101-000 | QB | COUNTY ROAD 723, | BRYAN BEACH (A0335 J G MCNEEL), BLOCK 6, LOT 101 SEC VI | 1109163 | FLIQ COMMON FACILITIES LLC | $2,500.00 |
| 672877 | 2025 | R | 1886-0000-003 | COMM | HIGHWAY 332, TX | BLUE DOLPHIN SITE SD (A0051 FJ CALVIT) (BCIC DIV 10) LOT 3 ACRES 4.249 | 1109163 | FLIQ COMMON FACILITIES LLC | $550.00 |
| | | | | | | | | | $6,540,770.00 |